**Baber HABIB, aka Barber Habibullah,**
**Petitioner,**

v.

**Loretta E. LYNCH, Attorney**
**General, Respondent.**

**No. 12–73755**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted December 11, 2015

Resubmitted June 10, 2016
Pasadena, California

FILED June 14, 2016

Thomas Stefanski, Frank, Greenberg, Simone & Stefanski, Los Angeles, CA, for Petitioner.

Annette Marie Wietecha, Trial Attorney, Anh–Thu Mai–Windle, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: NOONAN, LUCERO * , and NGUYEN, Circuit Judges.

---

* The Honorable Carlos F. Lucero, Circuit    Judge for the U.S. Court of Appeals for the

MEMORANDUM **

Petitioner Baber Habib, a native and citizen of Pakistan, appeals from the Board of Immigration Appeals' (BIA) denial of his motion to reopen his removal proceedings on the basis of changed circumstances in Pakistan. 8 C.F.R. § 1003.23(b)(3). Reviewing the BIA's determination for abuse of discretion, we deny the petition. *Singh v. I.N.S.*, 295 F.3d 1037, 1039 (9th Cir. 2002).

In February 2010, Habib requested and was granted pre-conclusion voluntary departure. 8 C.F.R. § 1240.26(b). Three months later, he timely filed a motion to reopen his removal proceedings on the ground of new information regarding terrorist activity in his native city of Lahore. Habib claimed that sometime after February 2010, his family members told him that terrorists were attacking United States and Pakistani military targets with increasing frequency. Habib alleged fear of persecution on account of his long residence in the United States and the fact that he has relatives in the Pakistani military.

The bulk of the evidence that Habib submitted in support of his motion to reopen was available and could have been discovered at the time of his removal proceedings. Many of his exhibits referenced events that occurred in 2009. Overall, the evidence reflects a history of terrorist activity targeting Pakistani and American military and civilian targets that began before Habib's February 2010 hearing. The evidence submitted does not show that conditions in Lahore have deteriorated to an extent that "a petitioner who previously did not have legitimate claim for asylum now has a well-founded fear of future per-

secution." *Malty v. Ashcroft*, 381 F.3d 942, 945 (9th Cir.2004). Thus, the BIA did not abuse its discretion in denying Habib's motion to reopen. *See Singh*, 295 F.3d at 1039.

**PETITION DENIED.**

---

Tenth Circuit, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.